| WIP Amount | | | Month | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cl N Matter Name | Type | | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Grand Total |
| Vincenti, et al. \ | Fees | $ | 11,261.50 | $32,141.00 | $18,158.00 | $ 13,732.50 | $ 13,702.50 | $ 567.00 | $ 472.50 | $ 90,035.00 |
| | Costs | | | | | | $ 1,950.00 | | | $ 1,950.00 |
| Grand Total | | $ | 11,261.50 | $32,141.00 | $18,158.00 | $ 13,732.50 | $ 15,652.50 | $ 567.00 | $ 472.50 | $ 91,985.00 |

| Type | Tran Date | Timekeeper | Matter | Unbilled Hrs | Unbilled Amt | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| Fees | 05/27/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.70 | 220.50 | 315.00 | Preparation for the motion for attorneys' fees and bill of costs ██████████████████ ████████████████████ |
| Fees | 05/26/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.20 | 63.00 | 315.00 | Preparation of email correspondence to ██████ Ms. Parker █████████████████ ████████████████████ ██████████████ |
| Fees | 05/20/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Review the court's order granting the defendants' motion to dismiss ████████████████ |
| Fees | 05/20/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ██ ███████ Ms. Saxon and the individual defendants ████████████████████ █████████████ |
| Fees | 05/20/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ██████ Ms. Parker ████████████████████ |
| Fees | 05/14/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with ███ ██████ Ms. Saxon regarding █████████ ████████ |

| Fees | 05/14/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with Mr. Lehfeldt |
|---|---|---|---|---|---|---|---|
| Fees | 04/21/2026 | Martin, Toni A. | ti, et al. v. USA Fencing | 0.30 | 94.50 | 315.00 | Preparation of email correspondence to Ms. Parker |
| Fees | 04/09/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.40 | 126.00 | 315.00 | Telephone call with Ms. Saxon |
| Fees | 04/09/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.40 | 126.00 | 315.00 | Preparation for the meeting with Ms. Saxon |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 04/09/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.40 | 126.00 | 315.00 | Teams conference with ████████ Ms. Saxon ████████████████ ███████████ ██████████ |
| Fees | 04/02/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.20 | 63.00 | 315.00 | Receive, review, and prepare email correspondences with ████ Mr. Lehfeldt ██████████████ ████████ |
| Fees | 04/02/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Receive, review, and prepare email correspondences with ██████ Ms. Saxon ████████ ██████████████ █████████ |
| Fees | 03/31/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.60 | 189.00 | 315.00 | Preparation of e-mail correspondence to ██ █████ Ms. Saxon ███████ ██████████ |
| Fees | 03/31/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.40 | 126.00 | 315.00 | Preparation of e-mail correspondence to ██ ████████ Ms. Parker █████ ██████████████ |
| Fees | 03/24/2026 | Edwards, Blake M. | Vincenti, et al. v. | 0.50 | 157.50 | 315.00 | Telephone call with ███ Ms. Parker ██████ ████████████ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 03/24/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.50 | 157.50 | 315.00 | Teams conference with ▮▮▮▮▮ Ms. Parker ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮ |
| Fees | 03/20/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | | 0.20 | 63.00 | 315.00 | Continue preparation of Confidential MAP Report based on comments from opposing counsel in preparation for ongoing case handling |
| Fees | 03/20/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Preparation of e-mail correspondence to opposing counsel confirming filing of MAP report in preparation for ongoing case handling |
| Fees | 03/20/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to MAP Director Ms. Stevenson providing confidential MAP report in preparation for ongoing case handling |
| Fees | 03/20/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from MAP assistant Mr. Cole acknowledging receipt of MAP report submission in preparation for ongoing case handling |
| Fees | 03/19/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.60 | 189.00 | 315.00 | Preparation for the telephone conference with the ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮ |



| Fees | 03/18/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.60 | 189.00 | 315.00 | Preparation for telephone call with ▮▮▮ Ms. Parker ▮ ▮▮▮ ▮▮▮ |
|---|---|---|---|---|---|---|---|
| Fees | 03/18/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.70 | 220.50 | 315.00 | Evaluate potential legal impact of ▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮ |
| Fees | 03/17/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 1.10 | 346.50 | 315.00 | Evaluate legal impact of ▮▮▮ ▮▮▮ ▮▮▮ for purposes of ongoing case handling |
| Fees | 03/16/2026 | Edwards, Blake M. | Vincenti, et al. v. | 0.80 | 252.00 | 315.00 | Preparation of Confidential MAP Report, required pleading by the court, in preparation for ongoing case handling |
| Fees | 03/16/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to opposing counsel asking about Confidential MAP Report in preparation for ongoing case handling |
| Fees | 03/16/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.30 | 94.50 | 315.00 | Preparation of the mediation report ▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮ |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 03/13/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.60 | 189.00 | 315.00 | Debrief following mediation ████ ████████ ████████ ████████ |
| Fees | 03/12/2026 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.60 | 189.00 | 315.00 | Preparation of post-mediation analysis ████ ████████ ████████ ████████ |
| Fees | 03/11/2026 | Edwards, Blake M. | Vincenti, et al. v. | 6.80 | 2,142.00 | 315.00 | Attend mediation from 10:15 AM to 4:57 PM in preparation for ongoing case handling |
| Fees | 03/11/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 6.80 | 2,142.00 | 315.00 | Attend mediation from 10:15 AM to 4:57 PM for purposes of pursue an early resolution of plaintiffs' claims as ordered by the court |
| Fees | 03/11/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 1.40 | 441.00 | 315.00 | Preparation for mediation ████ ████████ ████████ ████████ |
| Fees | 03/10/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Preparation of e-mail correspondence to ████ Ms. Parker ████████ ████ |

| Type | Date | Timekeeper | Matter | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Fees | 03/10/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 315.00 | 31.50 | Receipt and review of e-mail correspondence from ▮ Ms. Parker ▮ |
| Fees | 03/10/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.40 | 315.00 | 126.00 | Telephone call with ▮ Ms. Parker ▮ |
| Fees | 03/10/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 315.00 | 31.50 | Receive, review, and prepare email correspondences with ▮ Ms. Parker ▮ |
| Fees | 03/10/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.40 | 315.00 | 126.00 | Video conference with ▮ Ms. Stacy Parker ▮ |
| Fees | 03/10/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.20 | 315.00 | 63.00 | Preparation for the call with ▮ Ms. Stacy Parker ▮ |
| Fees | 03/10/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 1.10 | 315.00 | 346.50 | Preparation for mediation ▮ |
| Fees | 03/09/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 315.00 | 31.50 | Telephone conference with ▮ Ms. Holmes ▮ |
| Fees | 03/09/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 315.00 | 31.50 | Preparation of email correspondence to ▮ Ms. Holmes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 03/09/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.30 | 94.50 | 315.00 | Telephone conference with ████████ Ms. Saxon ████████████████ |
| Fees | 03/09/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ████ ████████ Ms. Saxon ████████████ ████████████ ████████ |
| Fees | 03/09/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to the individual defendants ████████████████ ████████ |
| Fees | 03/09/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ████ Ms. Parker ████████████ ██████ |
| Fees | 03/09/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 2.80 | 882.00 | 315.00 | Preparation for mediation ████████ ████████████ ████████████ |
| Fees | 03/06/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Receive, review, and prepare email correspondences with ████ Ms. Holmes ████████ |
| Fees | 03/06/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.20 | 63.00 | 315.00 | Telephone conference with ████ Ms. DeLuca ██████ ████████████ |

| Fees | 03/06/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.20 | 63.00 | 315.00 | Preparation of email correspondence to mediator Mr. Eischens regarding information necessary to prepare him for upcoming mediation with plaintiffs |
|---|---|---|---|---|---|---|---|---|
| Fees | 03/06/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.60 | 189.00 | 315.00 | Preparation of the overview of plaintiffs' alleged damages f█████████████████ ██████ |
| Fees | 03/06/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | | 1.20 | 378.00 | 315.00 | Preparation for mediation ████████████ ██████████████████████████ ████████████████████████████████ ███████████████████████████ ██████████████████████████ |
| Fees | 03/05/2026 | Martin, Toni A. | Vincenti, et al. v. | | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with ███ Ms. Holmes ██████████████████████ |
| Fees | 03/05/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.10 | 31.50 | 315.00 | Preparation for the telephone conference with ███ Ms. Dubrovich ██████████████████████ █████████████████████████████ ███████████ |
| Fees | 03/05/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ███ Ms. Dubrovich ██████████████████████████ ████████████ |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 03/05/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.40 | 126.00 | 315.00 | Telephone conference with ▮ Ms. Dubrovich ▮ ████████████████ |
| Fees | 03/05/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.80 | 252.00 | 315.00 | Video conference with clients Mr. Lehfeldt, Mr. Alperstein, Mr. Andrews, Dr. Rodgers, and Ms. Saxon ████████ ██████ |
| Fees | 03/05/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.80 | 252.00 | 315.00 | Preparation for the meeting with the Individual Defendants by ██████████████████████ ██████████████████████ |
| Fees | 03/04/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.60 | 189.00 | 315.00 | Telephone call with ██████████ Ms. Saxon and ████ Ms. Parker ███████████████ ██████████████ |
| Fees | 03/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.40 | 126.00 | 315.00 | Preparation for the telephone conference with the mediator ████████████████████ ███████████████ |
| Fees | 03/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.50 | 157.50 | 315.00 | Telephone conference with ██████ Mr. Eischens ███████████████████████ ███████████████ |
| Fees | 03/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.50 | 157.50 | 315.00 | Initial debrief following the telephone conference with the mediator ███████████████████ ██████████████████████ ████████████████ |

| Fees | 03/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | | 0.60 | 189.00 | 315.00 | Preparation for the meeting with █████████████ Ms. Saxon, █████████████████, and █ ███ Ms. Parker by ████████████ ███████████████████████ ███████████████████████████ ████████████ |
| Fees | 03/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.60 | 189.00 | 315.00 | Video conference with ████████ Ms. Parker and ██ ████████████ Ms. Saxon, Mr. Mitchell, and Ms. Geddes █ ███████████████████████ ██████████████████████████ |
| Fees | 03/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ████████ Ms. Parker ████████████████████████████ ████████████████████ |
| Fees | 03/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ███ ████████ Ms. Saxon ████████████████ ███████████████████████ |
| Fees | 03/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Prepare, receive, and review email correspondences with the Individual Defendants ████████████████ ████████████████ |



| Fees | 03/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 2.40 | 756.00 | 315.00 | Preparation of the pre-mediation report to the ███ analyst ██████████████ ████████████████ ████████████████ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fees | 03/03/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | | 0.20 | 63.00 | 315.00 | Preparation of email correspondence to the individual defendant ███ and ████████ Ms. Saxon regarding ██████████████ ████████████████ ████████████ ████ |
| Fees | 03/03/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.10 | 31.50 | 315.00 | Receive, review, and prepare email correspondences with ████████ Ms. Saxon ██████ ████████████████ ████████ |
| Fees | 03/03/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 2.60 | 819.00 | 315.00 | Preparation of the ████ report to ████ analyst by ████████ ████████████ ████████████ |
| Fees | 03/02/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 1.00 | 315.00 | 315.00 | Preparation of the ████ report to the ██ analyst by ████████ ████████████ |



| Fees | 02/27/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ▮▮ ▮▮▮▮ Ms. Saxon ▮▮▮▮▮ ▮▮▮▮▮ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fees | 02/27/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to mediator Mr. Eischens regarding providing case information in anticipation of mediation |
| Fees | 02/27/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | | 2.30 | 724.50 | 315.00 | Preparation of ▮▮▮▮ report by ▮▮ ▮▮▮▮▮ ▮▮▮▮▮ ▮▮▮▮ ▮▮▮ |
| Fees | 02/26/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 2.10 | 661.50 | 315.00 | Preparation of ▮▮▮▮ report to the ▮▮ analyst by ▮▮▮▮ ▮▮▮ |
| Fees | 02/26/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 1.80 | 567.00 | 315.00 | Preparation for the ▮▮▮▮ report to the ▮▮ analyst ▮▮▮▮ ▮▮▮▮ ▮▮▮ |



| Fees | 02/25/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 1.40 | 441.00 | 315.00 | Preparation of the ██████ report to the ██ analyst by ████████████████ ████████████████ ████████████ |
| Fees | 02/24/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Receive, review, and prepare email correspondences with ██ Ms. DeLuca ██████████ |
| Fees | 02/24/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | 1.30 | 409.50 | 315.00 | Preparation for mediation and the ██████ report to the ██ analyst by ████████ ████████████████ ████████████████ ██████████ |
| Fees | 02/24/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.20 | 63.00 | 315.00 | Preparation of the ██████ report to the ██ analyst by ████████████ |
| Fees | 02/24/2026 | Martin, Toni A. | Vincenti, et al. v. | 1.10 | 346.50 | 315.00 | Preparation of the ██████ report to the ██ analyst by ████████████ |
| Fees | 02/24/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.90 | 283.50 | 315.00 | Preparation of the ██████ report to the ██ analyst by ████████████████ ████████████ |



| Fees | 02/23/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with ███ ████████ Ms. Saxon regarding ████████████ ███████████████████ ███████████████ |
| Fees | 02/23/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with ███ ████ Ms. Parker █████████████████ |
| Fees | 02/23/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.40 | 126.00 | 315.00 | Preparation for mediation by ██████████████ ██████████████ ████████████████ ████████████████ |
| Fees | 02/23/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 1.90 | 598.50 | 315.00 | Preparation for the ████████ report ████████ ████████████████████ ████████████████ █████████████ |
| Fees | 02/23/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.70 | 220.50 | 315.00 | Preparation for the ████████ report to the ████ analyst by ████████████████████ ████ |
| Fees | 02/20/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ████████ Ms. Parker ████████████████████ |



| | Date | Timekeeper | Matter | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|---|
| Fees | 02/20/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | 0.70 | 220.50 | 315.00 | Preparation of the report to the analyst by ███ |
| Fees | 02/19/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with Ms. Saxon and ██ regarding ██ |
| Fees | 02/19/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ██ Ms. Saxon ██ |
| Fees | 02/17/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ██ Ms. Saxon ██ |
| Fees | 02/17/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receive, review, and prepare email correspondences with Mr. Alperstein regarding ██ |
| Fees | 02/12/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receive, review, and prepare email correspondence with Mr. Lehfeldt ██ |

| Fees | 02/12/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Receive, review, and prepare email correspondences with opposing counsel in preparation for mediation |
|---|---|---|---|---|---|---|---|
| Fees | 02/11/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with ▮▮▮ analyst Ms. Parker ▮▮▮▮▮▮▮▮▮ |
| Fees | 02/11/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Prepare, receive, and review email correspondences with ▮▮ Mr. Lehfeldt ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ |
| Fees | 02/11/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with opposing counsel regarding the parties' upcoming mediation |
| Fees | 02/10/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receive and review email correspondence from ▮▮ Mr. Lehfeldt ▮▮▮▮▮▮▮▮ ▮▮▮▮ |
| Fees | 02/06/2026 | Edwards, Blake M. | Vincenti, et al. v. | 0.80 | 252.00 | 315.00 | Continue preparation of defendant's reply in support of its motion to dismiss in preparation for ongoing case |
| Fees | 02/06/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | 0.20 | 63.00 | 315.00 | Preparation of email correspondence to ▮▮▮▮ Ms. Parker ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ ▮▮ |



| Fees | 02/06/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 2.60 | 819.00 | 315.00 | Preparation of the reply in support of the motion to dismiss ███████████████ ██████████████████ |
| Fees | 02/06/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | 1.20 | 378.00 | 315.00 | Preparation of the reply in support of the motion to dismiss by ███████████ ██████████████ ████████████████ ██████████ |
| Fees | 02/05/2026 | Edwards, Blake M. | Vincenti, et al. v. | 0.20 | 63.00 | 315.00 | Continue preparation of defendant's reply in support of its motion to dismiss in preparation for ongoing case |
| Fees | 02/05/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with ███ Ms. Dubrovich regarding ██████████████ ███ |
| Fees | 02/05/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.20 | 63.00 | 315.00 | Review and prepare email correspondences with ███ Dr. Rodgers regarding ███████████ ████████████████ █████████ |
| Fees | 02/05/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with ███ Ms. Pagnanelli r██████████████ ██████ |



| Fees | 02/05/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | | 0.40 | 126.00 | 315.00 | Receive, review, and prepare multiple email correspondences with ██████ Mr. Andrews regarding ██████ ██████████████████████████ ██████████████████████████ ████████████████ |
| Fees | 02/05/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.10 | 31.50 | 315.00 | Preparation of the reply in support of the motion to dismiss ████████████████████ ████████████████████████████ ██████████████████ |
| Fees | 02/05/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 1.60 | 504.00 | 315.00 | Evaluate legal impact of the arguments raised in the reply in support of the motion to dismiss ██████████ ████████████████████████████ ██████████████ |
| Fees | 02/05/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | | 0.50 | 157.50 | 315.00 | Review and prepare email correspondences with ██████ Ms. Hill regarding ██████████████████ ██████████████████████ ██████████████████████████ ████████████████████████ |
| Fees | 02/05/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.20 | 63.00 | 315.00 | Review and prepare email correspondence with ██████ Mr. Lehfeldt ████████████████████████████ ██████████████████████████ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 02/05/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.70 | 220.50 | 315.00 Evaluate potential impact of the defendants' reply in support of their motion to dismiss ███████ ██████████████████████████████████ ████████████ |
| Fees | 02/05/2026 | Vitanova, Laura | Vincenti, et al. v. USA | | 0.60 | 93.00 | 155.00 Brief review of court pleadings filed in New Jersey matter for use in further investigation of plaintiff's claims and defense strategy |
| Fees | 02/04/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | | 1.80 | 567.00 | 315.00 Continue preparation of Defendants' Reply in Support of their Motion to Dismiss ████████████ ██████ |
| Fees | 02/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 Preparation of email correspondence to ████ Mr. Lehfeldt regarding █████████████████████████ █████ |
| Fees | 02/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.10 | 31.50 | 315.00 Preparation of email correspondence to ████ █████████ Ms. Saxon and ███████████████ regarding ███████████████████████ █████ |
| Fees | 02/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 Preparation of email correspondence to ████ Mr. Alperstein regarding ██████████████████████ ██████████████████ |

████████████████████████████
██████████████████████
████████████

| Fees | 02/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.60 | 189.00 | 315.00 | Teams meeting with ██ representative Mr. Sallee regarding ███████ ████████████████ ████████████████ |
|---|---|---|---|---|---|---|---|---|
| Fees | 02/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ██ Ms. Hill ████████████████ ██ |
| Fees | 02/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ██ Ms. Holmes regarding █████████████ ██ |
| Fees | 02/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ██ Ms. DeLuca regarding █████████████ ██ |
| Fees | 02/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ██ Dr. Rodgers regarding █████████████ ██ |
| Fees | 02/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ██ Ms. Pagnanelli regarding ██████████ ██████ |



| Fees | 02/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ▮▮▮ Ms. Dubrovich regarding ▮▮▮▮▮ |
|------|------------|-----------------|-------------------------|--|------|-------|--------|------------|
| Fees | 02/04/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | | 1.20 | 378.00 | 315.00 | Preparation of the reply in support of the motion to dismiss ▮▮▮▮ |
| Fees | 02/03/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 6.80 | 2,142.00 | 315.00 | Preparation of the reply in support of the motion to dismiss ▮▮▮▮ |
| Fees | 02/02/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 4.20 | 1,323.00 | 315.00 | Preparation of the reply in support of the motion to dismiss ▮▮▮▮ |
| Fees | 02/02/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ▮▮▮ Ms. Parker regarding ▮▮▮▮ |



| Fees | 02/02/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 1.00 | 315.00 | 315.00 | Preparation of the reply in support of the motion to dismiss ████████████████████ ███████████████████████████ |
| Fees | 02/01/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 1.40 | 441.00 | 315.00 | Preparation of the reply in support of the motion to dismiss ████████████████ ████████████████████████ |
| Fees | 01/31/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 1.60 | 504.00 | 315.00 | Preparation o the reply in support of the motion to dismiss ██████████████████████████████ ████████████ |
| Fees | 01/29/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Preparation of the neutral designation certificate in preparation for mediation and as required by court order, approximately 1 page |
| Fees | 01/29/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Prepare, receive, and review email correspondences with opposing counsel regarding the parties' joint designation of neutral certificate to be filed with the court |
| Fees | 01/29/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 2.40 | 756.00 | 315.00 | Preparation for the reply in support of the motion to dismiss ██████████████████████ █████████████████████████ ████████████████████ |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 01/29/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ▇▇ representative Ms. Saxon regarding ▇▇▇▇▇▇▇ ▇▇▇▇▇▇ |
| Fees | 01/29/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | 4.30 | 1,354.50 | 315.00 | Preparation of the reply in support of the motion to dismiss ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇ ▇▇▇▇▇▇▇ ▇▇▇▇ |
| Fees | 01/28/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ▇▇ ▇▇▇ Ms. Saxon regarding ▇▇▇▇ |
| Fees | 01/28/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to all individual defendants regarding ▇▇▇▇▇ ▇▇▇ |
| Fees | 01/27/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 1.40 | 441.00 | 315.00 | Preparation of the motion for extension of time to reply to defendants' motion to dismiss ▇▇▇▇▇ ▇▇▇▇▇▇▇ ▇ |
| Fees | 01/26/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 1.00 | 315.00 | 315.00 | Preparation of the motion for extension of time to reply to defendants' motion to dismiss ▇▇▇▇ ▇▇▇▇ |

▇▇▇▇▇▇▇▇▇▇
▇▇▇▇▇▇▇▇
▇▇▇

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 01/26/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 Preparation of email correspondence to ███ ████████ Ms. Saxon and ████████████ ███████ regarding ███████████ |
| Fees | 01/26/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 Preparation of email correspondence to opposing counsel regarding the reply in support of defendants' motion to dismiss |
| Fees | 01/23/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 3.30 | 1,039.50 | 315.00 Preparation for the reply in support of the motion to dismiss ████████████████████ ████████████████████████████████████ ██████████████ |
| Fees | 01/23/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 Receive, review, and prepare email correspondences with the director of the Mediation and Assessment Program regarding the parties certificate of neutral designation |
| Fees | 01/22/2026 | Martin, Toni A. | Vincenti, et al. v. | | 0.10 | 31.50 | 315.00 Prepare, receive, and review email correspondence with ████ Ms. Holmes regarding ████████████████ |
| Fees | 01/22/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.50 | 157.50 | 315.00 Video conference with ████ Ms. DeLuca regarding ███ ████████████████████████████████ ████████████████ |
| Fees | 01/22/2026 | Martin, Toni A. | Vincenti, et al. v. | | 0.10 | 31.50 | 315.00 Telephone conference with ██████ Ms. Pagnanelli regarding ████████████████████ |

| Fees | 01/22/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.20 | 63.00 | 315.00 | Two telephone conferences with opposing counsel regarding preparation for court-ordered mediation, 8 |
|------|------------|-----------------|--------------------|------|-------|--------|--------|
| Fees | 01/22/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Prepare, receive, and review email correspondences with ███ Mr. Lehfeldt regarding ██████████ |
| Fees | 01/22/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Prepare, receive, and review email correspondences with ███ Ms. Pagnanelli regarding ███████████ |
| Fees | 01/22/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Prepare, receive, and review email correspondences with ███ Dr. Rogers regarding █████████ |
| Fees | 01/22/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Prepare, receive, and review email correspondences with ███ Mr. Andrews regarding █████████ |
| Fees | 01/22/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.30 | 94.50 | 315.00 | Prepare multiple email correspondences to opposing counsel regarding the parties certificate of neutral designation to be filed with the court |
| Fees | 01/22/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.50 | 157.50 | 315.00 | Evaluate potential options to propose to the ███ and opposing counsel to meet the requirements of the certificate of neutral designation as ordered by the court in preparation for mediation |
| Fees | 01/22/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.50 | 157.50 | 315.00 | Preparation of email correspondence to the Mediation and Assessment Program Director regarding the parties court-ordered mediation |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 01/22/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.90 | 283.50 | 315.00 | Preparation for mediation by evaluating potential arguments and issues to raise with the mediator in the mediation statement ██████████████ |
| Fees | 01/21/2026 | Edwards, Blake M. | Vincenti, et al. v. | 0.40 | 0.00 | 315.00 | Internal conversations regarding case handling and strategy in preparation for ongoing case handling (No |
| Fees | 01/21/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Telephone conference with ██████████ Ms. Saxon regarding mediation and authority of the individual defendants, 6 minutes |
| Fees | 01/21/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | 0.30 | 94.50 | 315.00 | Preparation of email correspondence to ██ Mr. Alperstein, Mr. Andrews, Mr. Lehfeldt, Ms. Hill, Ms. Holmes, Ms. DeLuca, Ms. Saxon, Ms. Pagnanelli, and Ms. Dubrovich regarding ████████████████ ███████████████ |
| Fees | 01/21/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 1.70 | 535.50 | 315.00 | Video conference with ██ Ms. Saxon, Ms. Lehfeldt, Dr. Rogers, Ms. Dubrovich, Ms. Hill, and Mr. Alperstein █ ████████████████ |
| Fees | 01/21/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with ██ ████████ Ms. Saxon and ██████████ ████████ regarding ████████████ |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 01/21/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with Mr. Alperstein regarding ██████████████ ████ |
| Fees | 01/21/2026 | Martin, Toni A. | Vincenti, et al. v. | 1.10 | 346.50 | 315.00 | Review plaintiff's response in opposition to the defendants' motion to dismiss in preparation for preparing |
| Fees | 01/21/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | 1.90 | 598.50 | 315.00 | Preparation for the meeting with individual defendant ████ by ████████████████████ ██████████████████████ ██████████████████████ ████████████████ |
| Fees | 01/20/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.30 | 94.50 | 315.00 | Review and prepare email correspondences with ████ Mr. Alperstein ████████████████████████ ████ |
| Fees | 01/20/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Prepare, receive, and review email correspondences with opposing counsel regarding early mediation |
| Fees | 01/20/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.20 | 63.00 | 315.00 | Preparation for the telephone conference with opposing counsel by preparing an overview of items to address regarding the court's order for the parties to participate in early mediation |
| Fees | 01/20/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Telephone conference with opposing counsel regarding court ordered mediation, 1:00 p.m. to 1:05 p.m. |

| Fees | 01/20/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.90 | 283.50 | 315.00 | Preparation for mediation by ███████████ ██████████████████████████ ████████████████████ |
| Fees | 01/20/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.30 | 94.50 | 315.00 | Preparation of email correspondence to ███ representative Ms. Saxon ████████████ |
| Fees | 01/20/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | 1.50 | 472.50 | 315.00 | Preparation of email correspondence to ██████ Ms. Parker regarding ██████████████ ██████████████████ ████████████████████ ██████ |
| Fees | 01/19/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with ███ Ms. DeLuca regarding ████████████ |
| Fees | 01/19/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Review and prepare email correspondence with ███ Ms. Dubrovich regarding ████████████ |
| Fees | 01/19/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Review and prepare email correspondence with ███ Ms. Hill regarding ████████████ |
| Fees | 01/19/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Review and prepare email correspondence with ███ Mr. Alperstein regarding ████████████ |
| Fees | 01/16/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.40 | 126.00 | 315.00 | Receipt and review of plaintiffs' suggestions in opposition to defendants' motion to dismiss in preparation for ongoing case handling (25 pages) |

| Fees | 01/16/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | | 0.50 | 157.50 | 315.00 | Preparation of e-mail correspondence to ▮▮▮▮ Ms. Parker ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
|------|------------|-------------------|-------------------------|---|------|--------|--------|----------------------------------------------------------------------------------------------------|
| Fees | 01/16/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.90 | 283.50 | 315.00 | Prepare, receive, and review multiple email correspondences with ▮▮▮▮▮▮▮▮ Mr. Alpestein, Mr. Andrews, Mr. Lehfeldt, Ms. Hill, Ms. Holmes, Ms. DeLuca, Dr. Rogers, Ms. Pagnanelli, and Ms. Dubrovich |
| Fees | 01/16/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.60 | 189.00 | 315.00 | Prepare, receive, and review multiple email correspondence with ▮▮▮▮▮▮ Ms. Saxon regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| Fees | 01/16/2026 | Martin, Toni A. | Vincenti, et al. v. | | 0.10 | 31.50 | 315.00 | Telephone conference with ▮▮▮▮▮▮ Ms. Saxon regarding ▮▮▮▮▮▮▮▮ |
| Fees | 01/16/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.50 | 157.50 | 315.00 | Telephone conference with ▮▮ Mr. Lehfeldt regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮. |
| Fees | 01/16/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Prepare, receive, and review multiple email correspondences with opposing counsel regarding early resolution through mediation |



| Fees | 01/16/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 1.40 | 441.00 | 315.00 | Preparation for mediation ▆▆▆▆▆▆ |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Fees | 01/16/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.70 | 220.50 | 315.00 | Preparation of the motion to compel arbitration ▆ |
| Fees | 01/15/2026 | Edwards, Blake M. | Vincenti, et al. v. | 0.30 | 94.50 | 315.00 | Continue preparation of budget ▆▆▆ |
| Fees | 01/15/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 3.60 | 1,134.00 | 315.00 | Preparation of the motion to compel arbitration ▆ |
| Fees | 01/15/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Preparation of the parties neutral designation as ordered by the court, 1 page |
| Fees | 01/15/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | 0.40 | 126.00 | 315.00 | Prepare, receive, and review multiple email correspondences with opposing counsel regarding pursuing an early resolution through mediation and meeting the requirements of the Mediation and Assessment Program as ordered by the court |



| Fees | 01/15/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.30 | 94.50 | 315.00 | Preparation of email correspondence to the mediation and assessment program director regarding the parties' designation of neutral certificate |
|------|------------|-----------------|-------------------------|------|-------|--------|------------------------------|
| Fees | 01/15/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ██ ████████ Ms. Saxon regarding ██████████ ██████████████████ |
| Fees | 01/15/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.70 | 220.50 | 315.00 | Evaluate potential additional mediators t████████ ████████████████████ ███████████ |
| Fees | 01/14/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Review and prepare email correspondence with ████████████ Mr. Renn regarding ██████ ██████████ |
| Fees | 01/14/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.20 | 63.00 | 315.00 | Preparation of email correspondence to ██ ██████ Ms. Saxon regarding ██████████ |
| Fees | 01/14/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Receive, review, and prepare email correspondences with opposing counsel regarding mediator selection |
| Fees | 01/14/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.40 | 126.00 | 315.00 | Preparation for mediation ████████████████ ████████████████████ ████████████████████ |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 01/13/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ███ ████████ Ms. Saxon regarding ███████████ ████████ |
| Fees | 01/13/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.40 | 126.00 | 315.00 | Preparation of email correspondence to opposing counsel regarding mediators for purposes of pursuing an early resolution through mediation |
| Fees | 01/13/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 2.80 | 882.00 | 315.00 | Preparation of the motion to compel arbitration █ ██████████████ ████████████████ █████████ |
| Fees | 01/12/2026 | Edwards, Blake M. | Vincenti, et al. v. | 0.80 | 252.00 | 315.00 | Preparation of budget ███████████████ ████ |
| Fees | 01/12/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to opposing counsel regarding their proposed mediators |
| Fees | 01/12/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.50 | 157.50 | 315.00 | Review plaintiffs' claimed damages i███████████ ████████████ ██████████ |
| Fees | 01/12/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.40 | 126.00 | 315.00 | Evaluate electronically stored information produced by the client for purposes of preserving the ESI and identifying ESI relevant to plaintiffs' claims |

| Fees | 01/12/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ███████ ██████ Mr. Renn regarding ████████████ ██████████ |
| Fees | 01/12/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | | 1.70 | 535.50 | 315.00 | Preparation of the legal recommendation to ██ ████████ Ms. Saxon and ████████████ regarding ████████████████████ ████████████████████ ████████ |
| Fees | 01/12/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.60 | 189.00 | 315.00 | Review mediators proposed by opposing counsel for mediation ██████████████ ████████████████ ████████████████ |
| Fees | 01/12/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.50 | 157.50 | 315.00 | Evaluate potential mediators approved by the Western District of Missouri Mediation and Assessment Program █ ██████████████ ████████ |
| Fees | 01/12/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Evaluate potential cost of defense for engaging in discovery ██████████████ ██████████ |



| Fees | 01/12/2026 | Vitanova, Laura | Vincenti, et al. v. USA Fencing Assoc. | 0.70 | 108.50 | 155.00 | Brief initial review of documents produced by ███ ████ Hunter Renn, to ████████ ████████████████████ ███████████████████ ██████████████ |
| Fees | 01/09/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from opposing counsel providing mediator recommendations in preparation for ongoing case handling |
| Fees | 01/09/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.40 | 126.00 | 315.00 | Analysis of mediators recommended by opposing counsel ████████████████████ ███████████████ |
| Fees | 01/09/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receive and review email correspondences from opposing counsel regarding plaintiff's amended initial disclosures and proposed mediators |
| Fees | 01/09/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | 0.10 | 31.50 | 315.00 | Review plaintiffs' amended initial Rule 26 disclosures for purposes of evaluating their potential witnesses, documents supporting their claims, and damages and to evaluate changes between plaintiff's initial and amended disclosures, approximately 14 and 3/4 pages |



| Fees | 01/09/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Review plaintiffs' initial Rule 26 disclosures for purposes of evaluating their potential witnesses, documents supporting their claims, and damages, approximately 13 |
|------|------------|-----------------|-------------------------|--|------|-------|--------|--------|
| Fees | 01/09/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with ███ Mr. Andrews and Ms. Saxon regarding ██████████ ████████ |
| Fees | 01/09/2026 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.40 | 126.00 | 315.00 | Review mediators proposed by plaintiffs i██████████ ███████████████████████ █████████████████████ |
| Fees | 01/08/2026 | Martin, Toni A. | Vincenti, et al. v. | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ████ ██████ Ms. Saxon regarding █████████ |
| Fees | 01/08/2026 | Martin, Toni A. | Vincenti, et al. v. | | 0.10 | 31.50 | 315.00 | Receive and review email correspondence from opposing counsel regarding plaintiffs' initial disclosures |
| Fees | 01/08/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.40 | 126.00 | 315.00 | Preparation for the motion to compel arbitration █ ███████████████ ████████████████████ █████ |
| Fees | 01/07/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | | 0.20 | 63.00 | 315.00 | Receipt and review of e-mail correspondence from ████ Ms. Parker ███████████████ ██████████████ |

| Fees | 01/07/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.50 | 157.50 | 315.00 | Preparation of case development ███████ ████████████████████████ ███████ |
| Fees | 01/07/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | 0.50 | 157.50 | 315.00 | Prepare, receive, and review email correspondences with ████████ Ms. Saxon regarding ████████ █████████████████████ █████████████████ ████████████ |
| Fees | 01/07/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to opposing counsel regarding early resolution through mediation |
| Fees | 01/07/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to Mr. Cole with the Mediation and Assessment Program regarding the parties' designation of a mediator |
| Fees | 01/07/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | 0.60 | 189.00 | 315.00 | Evaluate mediators to propose to opposing counsel ██ ████████████████████ ███████████████████████ █████████████████ ██████████████████████ |



| Fees | 01/06/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.10 | 31.50 | 315.00 | Receive and review email correspondence from the Mediation and Assessment Program with the Western District of Missouri regarding early resolution through mediation |
|---|---|---|---|---|---|---|---|---|
| Fees | 01/06/2026 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.30 | 94.50 | 315.00 | Evaluate optimal time, setting, and mediator for mediation ███████████████████████ ████████████████████ ███████████ |
| Fees | 01/05/2026 | Edwards, Blake M. | Vincenti, et al. v. | | 0.40 | 126.00 | 315.00 | Continue preparation of corporate and initial disclosures in preparation for ongoing case handling |
| Fees | 01/05/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to opposing counsel following up on proposed scheduling order in preparation for ongoing case handling |
| Fees | 01/05/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from opposing counsel providing comments to scheduling order in preparation for ongoing case handling |
| Fees | 01/05/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | | 0.40 | 126.00 | 315.00 | Continue preparation of scheduling order based on plaintiff's comments to the scheduling order in preparation for ongoing case handling |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 01/05/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Preparation of e-mail correspondence to opposing counsel approving the scheduling order in preparation for ongoing case handling |
| Fees | 01/05/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to opposing counsel providing Rule 26 disclosures in preparation for ongoing case handling |
| Fees | 01/05/2026 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ██████ Mr. Alperstein discussing ███████ ██████████████████████████ ████████████████████ |
| Fees | 01/05/2026 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing Assoc. | 0.60 | 189.00 | 315.00 | Preparation of e-mail correspondence to ████ Mr. Alperstein ████████ ██████████████████████████ ████████████████████ ████████████████ |
| Fees | 01/05/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ████ Ms. Saxon regarding ██████ |
| Fees | 01/05/2026 | Martin, Toni A. | Vincenti, et al. v. | 0.10 | 31.50 | 315.00 | Review opposing counsel's proposed changes to the scheduling order to be proposed to the court |



| Fees | 01/05/2026 | Martin, Toni A. | Vincenti, et al. v. USA | 0.50 | 157.50 | 315.00 | Evaluate potential impact of ███████████ ████████████ ████ for purposes of determining risk to the client |
|------|-----------|------------------|------------------------|------|--------|--------|------------|
| Fees | 01/02/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ███ ███████ Mr. Rodgers ██████████ █████████████ |
| Fees | 01/02/2026 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.50 | 157.50 | 315.00 | Continue preparation of initial disclosures and corporate disclosures █████████████████ ████████████████ ██████████ |
| Fees | 01/02/2026 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Preparation of e-mail correspondence to ████ ███████ Mr. Lehfeldt ██████████ █████████████ ████ |
| Fees | 01/02/2026 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Preparation of e-mail correspondence to ████ ███████ Mr. Alperstein ██████████ █████████████ ████ |



| Fees | 01/02/2026 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to ███ Mr. Andrews and ███████ Ms. Saxon █████████ █████████ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fees | 01/02/2026 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | | 0.10 | 31.50 | 315.00 | Preparation of e-mail correspondence to ███ Ms. Pagnanelli ██████ █████████ ███ |
| Fees | 01/02/2026 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ███ Ms. Saxon ██████ █████████ ███ |
| Fees | 01/02/2026 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ███ Mr. Andrews ██████ █████████ ███ |
| Fees | 01/02/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | | 1.80 | 567.00 | 315.00 | Preparation of status update to ███ Ms. Smith █████████ ████████ |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 01/01/2026 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ████ Ms. Holmes ████████ ████████████ |
| Fees | 12/31/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ████ Ms. DeLuca ████████████ ████████ |
| Fees | 12/31/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ████ Ms. Dubrovich ████████ ████████ |
| Fees | 12/31/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ████ Mr. Levin ████████████ ████████ |
| Fees | 12/31/2025 | Martin, Toni A. | Vincenti, et al. v. USA | 0.20 | 63.00 | 315.00 | Review and prepare email correspondences with ████ Mr. Alperstein ████████████ ████████████ |
| Fees | 12/30/2025 | Edwards, Blake M. | Vincenti, et al. v. | 0.80 | 252.00 | 315.00 | Preparation of scheduling order in preparation for ongoing case handling |
| Fees | 12/30/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to opposing counsel providing proposed scheduling order in preparation for ongoing case handling |

| Fees | 12/30/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing Assoc. | 0.60 | 189.00 | 315.00 | Preparation of e-mail correspondence to ██ Ms. Hill ████████ ████████████ ████████████ ██████████ |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Fees | 12/30/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing Assoc. | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to ██ Mr. Alperstein ████ ████████ ████████ ████████ |
| Fees | 12/30/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing Assoc. | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to ██ Mr. Andrews ████ ████████ ████████ ████████ |
| Fees | 12/30/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing Assoc. | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to ██ Mr. Lehfeldt ████ ████████ ████████ ████████ |



| Fees | 12/30/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing Assoc. | | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to Ms. Holmes |
| Fees | 12/30/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing Assoc. | | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to Ms. Deluca |
| Fees | 12/30/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing Assoc. | | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to Dr. Rodgers |
| Fees | 12/30/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing Assoc. | | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to Ms. Pagnanelli |



| Fees | 12/30/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing Assoc. | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to ███ ███ Ms. Dubrovich ███████████ ███████████ ███████████ ███████████ |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Fees | 12/30/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing Assoc. | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ███ ███ Ms. Hill ██████████ ██████████ ██████████ ██████ |
| Fees | 12/30/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing Assoc. | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ███ ███ Mr. Lehfeldt ██████ ███████████ ███████████ ███████████ |
| Fees | 12/29/2025 | Edwards, Blake M. | Vincenti, et al. v. | 0.60 | 189.00 | 315.00 | Continue preparation of defendants' initial disclosures in preparation for ongoing case handling |
| Fees | 12/29/2025 | Edwards, Blake M. | Vincenti, et al. v. | 0.60 | 189.00 | 315.00 | Continue preparation of defendants' corporate disclosures in preparation for ongoing case handling |
| Fees | 12/29/2025 | Edwards, Blake M. | Vincenti, et al. v. | 0.20 | 63.00 | 315.00 | Continue preparation of defendants' proposed protective order in preparation for ongoing case handling |

| Fees | 12/29/2025 | Edwards, Blake M. | Vincenti, et al. v. | 0.50 | 157.50 | 315.00 | Preparation of the parties' proposed scheduling order in preparation for ongoing case handling |
|---|---|---|---|---|---|---|---|
| Fees | 12/29/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing Assoc. | 0.80 | 252.00 | 315.00 | Preparation of e-mail correspondence to opposing counsel ██████████████████ ██████████████████ ██████████████████ ██████████ |
| Fees | 12/29/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from opposing counsel proposing that defendants prepare the proposed scheduling order in preparation for ongoing |
| Fees | 12/29/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to opposing counsel agreeing for defendants to prepare the proposed scheduling order in preparation for ongoing case handling |
| Fees | 12/29/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing Assoc. | 0.70 | 220.50 | 315.00 | Preparation of e-mail correspondence to ██ ██████ Ms. Saxon ██████████ ██████████████████ ██████████████████ ██████████████████ ██████████████ |



| Fees | 12/29/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | | 0.40 | 126.00 | 315.00 | Review the case management plan prepared by opposing counsel ██████████████████ ██████████████████ ██████████████ ██████ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fees | 12/24/2025 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with ███ ████████ Ms. Saxon and Mr. Andrews r██████ ████████████ |
| Fees | 12/24/2025 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Review and prepare email correspondence with ███ Mr. Lehfeldt ████████████ ████ |
| Fees | 12/24/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with ███ Mr. Alperstein r█████████████ ████████████████████ ████████████████ ██████ |
| Fees | 12/23/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from opposing counsel asking for a week extension of time to respond to defendants' motion to dismiss in preparation for ongoing case handling |

| Fees | 12/23/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Preparation of e-mail correspondence to opposing counsel granting extension of time requests to respond to defendants' motion to dismiss in preparation for ongoing case handling |
|------|-----------|-------------------|--------------------------------|------|-------|--------|------|
| Fees | 12/23/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail from opposing counsel asking for extension of time to January 16th in preparation for ongoing case handling |
| Fees | 12/23/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from opposing counsel providing scheduling order in preparation for ongoing case handling |
| Fees | 12/22/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ████ ████ Mr. Alperstein ████ ████ |
| Fees | 12/22/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ████ ████ Ms. Hill discussing ████ ████ |
| Fees | 12/22/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.30 | 94.50 | 315.00 | Continue preparation of motion to dismiss ████ ████ ████ |
| Fees | 12/22/2025 | Edwards, Blake M. | Vincenti, et al. v. | 0.50 | 157.50 | 315.00 | Preparation of joint motion for protective order in preparation for ongoing case handling |

| Fees | 12/22/2025 | Edwards, Blake M. | Vincenti, et al. v. | 3.30 | 0.00 | 315.00 | Preparation of proposed protective order in preparation for ongoing case handling (12 pages)  (No Charge) |
|------|------------|-------------------|---------------------|------|------|--------|----------------------------------------------------------------------------------------------------------|
| Fees | 12/22/2025 | Edwards, Blake M. | Vincenti, et al. v. | 1.10 | 346.50 | 315.00 | Preparation of defendants' Initial Disclosures in preparation for ongoing case handling |
| Fees | 12/22/2025 | Edwards, Blake M. | Vincenti, et al. v. | 0.80 | 252.00 | 315.00 | Preparation of defendants' Corporate Disclosures in preparation for ongoing case handling |
| Fees | 12/22/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.30 | 94.50 | 315.00 | Review and prepare email correspondences with ▄▄ Ms. Hill regarding ▄▄▄▄▄▄▄▄▄▄▄▄ |
| Fees | 12/22/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ▄▄ Mr. Lehfeldt regarding ▄▄▄▄▄▄▄▄▄▄▄▄ |
| Fees | 12/22/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | 3.40 | 1,071.00 | 315.00 | Preparation of the memorandum in support of the motion to dismiss ▄▄▄▄▄▄▄▄▄▄▄▄ |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 12/19/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 2.30 | 724.50 | 315.00 | Continue preparation of motion to dismiss ███ ██████████ ████ |
| Fees | 12/19/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.50 | 157.50 | 315.00 | Preparation of e-mail correspondence to ██ ████████ Mr. Alperstein responding ███ ███████████ ██████ |
| Fees | 12/19/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.40 | 126.00 | 315.00 | Telephone call with opposing counsel attending mandatory Rule 26(f) conference in preparation for ongoing case handling |
| Fees | 12/19/2025 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ███ Ms. Hill regarding ██████████████ |
| Fees | 12/19/2025 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ██ Ms. Pagnanelli ████████ ████████ |
| Fees | 12/19/2025 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with ███ ████████ Mr. Szuberski ██████ ████ |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 12/19/2025 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Review and prepare email correspondence with ▮ Dr. Rodgers ▮▮▮▮▮ |
| Fees | 12/18/2025 | Edwards, Blake M. | Vincenti, et al. v. | | 0.80 | 252.00 | 315.00 | Preparation of Scheduling Order in preparation for ongoing case handling |
| Fees | 12/18/2025 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Receive, review, and prepare email correspondences with ▮ Ms. Dubrovich regarding ▮▮▮ |
| Fees | 12/18/2025 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with ▮ Mr. Andrews ▮▮▮▮ |
| Fees | 12/18/2025 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with ▮ Ms. Holmes regarding ▮▮▮ |
| Fees | 12/18/2025 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Receive, review, and prepare email correspondences with ▮ Ms. DeLuca regarding ▮▮▮ |
| Fees | 12/18/2025 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.90 | 283.50 | 315.00 | Evaluate ▮ potential jurisdictional arguments ▮▮▮ |

| Fees | 12/18/2025 | Martin, Toni A. | Vincenti, et al. v. USA | | 1.20 | 378.00 | 315.00 | Preparation of the memorandum in support of the motion to dismiss |
| Fees | 12/17/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to Ms. Dubrovich regarding |
| Fees | 12/17/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to Ms. Pagnanelli regarding |
| Fees | 12/17/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to Dr. Rodgers regarding |
| Fees | 12/17/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to Ms. Holmes regarding |



| Fees | 12/17/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ███ Ms. DeLuca regarding ████████████ ████████████ ███ |
|------|-----------|-----------------|--------------------------------|------|-------|--------|-------------|
| Fees | 12/17/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ███ Ms. Hill regarding ████████████ ████████████ ███ |
| Fees | 12/17/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ███ Mr. Lehfeldt regarding ████████████ ████████████ ███ |
| Fees | 12/17/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ███ Mr. Andrews regarding ████████ ████████████ ████████ |
| Fees | 12/17/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ███ Mr. Alperstein regarding ████████ ████████████ ████████ |



| Fees | 12/17/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.20 | 63.00 | 315.00 | Preparation of email correspondence to [REDACTED] Ms. Saxon regarding [REDACTED] |
|---|---|---|---|---|---|---|---|---|
| Fees | 12/17/2025 | Martin, Toni A. | Vincenti, et al. v. USA | | 1.10 | 346.50 | 315.00 | Preparation of the motion to compel arbitration or in the alternative transfer for improper venue [REDACTED] |
| Fees | 12/17/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 1.20 | 378.00 | 315.00 | Preparation of the memorandum in support of the motion to dismiss [REDACTED] |
| Fees | 12/17/2025 | Martin, Toni A. | Vincenti, et al. v. USA | | 1.00 | 315.00 | 315.00 | Preparation of the memorandum in support of the motion to dismiss [REDACTED] |
| Fees | 12/16/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from [REDACTED] Mr. Kuniyuki regarding [REDACTED] |
| [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | | | [REDACTED] | [REDACTED] |



| Type | Date | Timekeeper | Case | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|---|
| Fees | 12/16/2025 | Edwards, Blake M. | et al. v. | 0.80 | 252.00 | 315.00 | Continue preparation of defendants' motion to dismiss in preparation for ongoing case handling (19 pages) |
| Fees | 12/16/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to Ms. Saxon |
| Fees | 12/16/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from opposing counsel asking about Rule 26(f) conference in preparation for ongoing case handling |
| Fees | 12/16/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Preparation of e-mail correspondence to opposing counsel responding to her e-mail about Rule 26(f) conference in preparation for ongoing case handling |
| Fees | 12/15/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.20 | 63.00 | 315.00 | Receipt and review of e-mail correspondences from Mr. Lehfeldt discussing |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 12/15/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.50 | 157.50 | 315.00 | Telephone call with ▬▬▬ Mr. Lehfeldt ▬▬▬ ▬▬▬ ▬▬▬ |
| Fees | 12/12/2025 | Edwards, Blake M. | Vincenti, et al. v. | 1.10 | 346.50 | 315.00 | Continue preparation of defendants' motion to dismiss in preparation for ongoing case handling 19 pages |
| Fees | 12/12/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ▬▬ ▬▬ Mr. Andrews ▬▬▬ ▬▬▬ |
| Fees | 12/12/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing Assoc. | 0.60 | 189.00 | 315.00 | Preparation of e-mail correspondence to ▬▬ ▬▬ Mr. Andrews ▬▬▬ ▬▬▬ ▬▬▬ ▬▬▬ |
| Fees | 12/12/2025 | Martin, Toni A. | Vincenti, et al. v. USA | 0.30 | 94.50 | 315.00 | Preparation of the motion to dismiss plaintiffs' claims ▬ ▬▬▬ ▬▬▬ |
| Fees | 12/12/2025 | Martin, Toni A. | Vincenti, et al. v. USA | 2.70 | 850.50 | 315.00 | Preparation of the motion to compel arbitration or in the alternative transfer for improper venue ▬▬▬ ▬▬▬ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 12/12/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 2.90 | 913.50 | 315.00 | Preparation of the memorandum in support of the motion to dismiss █████████████████████ ████████████████████████████ █████████████ |
| Fees | 12/11/2025 | Edwards, Blake M. | Vincenti, et al. v. | 0.40 | 126.00 | 315.00 | Continue preparation of Defendant USAFA's motion to dismiss for 12(b)(6) in preparation for ongoing case |
| Fees | 12/11/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | 9.80 | 3,087.00 | 315.00 | Preparation of the memorandum in support of the motion to dismiss ██████████████████████ ████████████████████████ ████████████████████████████ ███████████████ |
| Fees | 12/11/2025 | Overman, Mallory M. | Vincenti, et al. v. USA | 0.30 | 94.50 | 315.00 | Strategize regarding the filing of multiple responsive motions on issues and motions requirements in the Western District for motion to dismiss |
| Fees | 12/10/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Reciept and review of e-mail correspondence from ████ ████████ Mr. Lehfeldt ██████████████ ████████████████████████████████ █████████████████████ |
| Fees | 12/10/2025 | Edwards, Blake M. | Vincenti, et al. v. | 6.20 | 1,953.00 | 315.00 | Continue preparation of USA Fencing's Motion to Dismiss in preparation for ongoing case handling 19 pages |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 12/10/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | | 7.20 | 2,268.00 | 315.00 | Preparation of the memorandum in support of the motion to dismiss ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ |
| Fees | 12/09/2025 | Edwards, Blake M. | Vincenti, et al. v. | | 7.20 | 2,268.00 | 315.00 | Continue preparation of motion to dismiss in preparation for ongoing case handling 19 pages |
| Fees | 12/09/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | | 1.80 | 567.00 | 315.00 | Preparation for the motion to dismiss ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ |
| Fees | 12/09/2025 | Martin, Toni A. | Vincenti, et al. v. USA | | 2.10 | 661.50 | 315.00 | Preparation of the motion to dismiss ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ |
| Fees | 12/08/2025 | Edwards, Blake M. | Vincenti, et al. v. | | 1.20 | 378.00 | 315.00 | Continue preparation of defendant USA Fencing's motion to dismiss in preparation for ongoing case handling |
| Fees | 12/08/2025 | Martin, Toni A. | Vincenti, et al. v. USA | | 1.10 | 346.50 | 315.00 | Preparation of the memorandum in support of the motion to dismiss ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮
▮▮▮

| Fees | 12/08/2025 | Tey, Hui | Vincenti, et al. v. USA | 0.10 | 15.50 | 155.00 | Draft Unsworn Declaration on Personal Jurisdiction of Jackie Dubrovich as part of exhibit to Defendant's motion to dismiss. |
|------|-----------|----------|-------------------------|------|-------|--------|-----|
| Fees | 12/08/2025 | Tey, Hui | Vincenti, et al. v. USA | 0.10 | 15.50 | 155.00 | Draft Unsworn Declaration on Personal Jurisdiction of Defendant Donald Alperstein as part of exhibit to Defendant's motion to dismiss. |
| Fees | 12/08/2025 | Tey, Hui | Vincenti, et al. v. | 0.10 | 15.50 | 155.00 | Draft Unsworn Declaration on Personal Jurisdiction of Phil Andrews as part of exhibit to Defendant's motion to |
| Fees | 12/08/2025 | Tey, Hui | Vincenti, et al. v. USA | 0.10 | 15.50 | 155.00 | Draft Unsworn Declaration on Personal Jurisdiction of Damien Lehfeldt as part of exhibit to Defendant's motion to dismiss. |
| Fees | 12/08/2025 | Tey, Hui | Vincenti, et al. v. | 0.10 | 15.50 | 155.00 | Draft Unsworn Declaration on Personal Jurisdiction of Molly Hill as part of exhibit to Defendant's motion to |
| Fees | 12/08/2025 | Tey, Hui | Vincenti, et al. v. | 0.10 | 15.50 | 155.00 | Draft Unsworn Declaration on Personal Jurisdiction of Kat Holmes as part of exhibit to Defendant's motion to |
| Fees | 12/08/2025 | Tey, Hui | Vincenti, et al. v. | 0.10 | 15.50 | 155.00 | Draft Unsworn Declaration on Personal Jurisdiction of Lauryn Deluca as part of exhibit to Defendant's motion to |
| Fees | 12/08/2025 | Tey, Hui | Vincenti, et al. v. | 0.10 | 15.50 | 155.00 | Draft Unsworn Declaration on Personal Jurisdiction of Scott Rodgers as part of exhibit to Defendant's motion to |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 12/08/2025 | Tey, Hui | Vincenti, et al. v. USA | 0.10 | 15.50 | 155.00 | Draft Unsworn Declaration on Personal Jurisdiction of Andrea Pagnanelli as part of exhibit to Defendant's motion to dismiss. |
| Fees | 12/08/2025 | Yardley, Janessa M. | Vincenti, et al. v. USA | 1.30 | 201.50 | 155.00 | Review and analyze documents received from ███ ██████ Mr. Lehfeldt ███████████ █████████████ |
| Fees | 12/05/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | 1.80 | 567.00 | 315.00 | Preparation for the motion to dismiss ████████ ██████████████ █████████████ █████████████ ███████ |
| Fees | 12/05/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 2.30 | 724.50 | 315.00 | Preparation for the motion to dismiss █████ ████████████████ ████████████ █████████████ |
| Fees | 12/03/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 5.30 | 1,669.50 | 315.00 | Continue preparation of motion to dismiss ████ ██████████████ ███████ |
| Fees | 12/02/2025 | Edwards, Blake M. | Vincenti, et al. v. | 3.10 | 976.50 | 315.00 | Continue preparation of defendants' motion to dismiss in preparation for ongoing case handling 10 pages |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 12/02/2025 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with ▮ Mr. Lehfeldt ▮▮▮ |
| Fees | 12/01/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 7.60 | 2,394.00 | 315.00 | Preparation of Defendant USAFA's Motion to Dismiss ▮ ▮▮ |
| Fees | 12/01/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing Assoc. | 1.10 | 346.50 | 315.00 | Telephone call with ▮▮ Mr. Lehfeldt ▮▮▮▮ |
| Fees | 12/01/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | 1.20 | 378.00 | 315.00 | Preparation for the telephone conference with ▮ Mr. Lehfeldt by ▮▮▮▮ |
| Fees | 12/01/2025 | Martin, Toni A. | Vincenti, et al. v. USA | 1.10 | 346.50 | 315.00 | Video conference with ▮ Mr. Lehfeldt regarding ▮▮ |



| Fees | 12/01/2025 | Martin, Toni A. | Vincenti, et al. v. USA | 0.30 | 94.50 | 315.00 | Preparation for the motion to dismiss ███ ████ ████ |
| Fees | 12/01/2025 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with ██ Mr. Lehfeldt regarding ████ ████ |
| ██ | ███████ | ███ | ██ | ██ | | ███████████ ████ ████ ████ | |
| ██ | ███████ | ███ | ██ | ██ | | ███████████ ████ ████ ████ | |
| Fees | 11/26/2025 | Yardley, Janessa M. | ███, et al. v. USA | 3.00 | 465.00 | 155.00 | Complete review and analysis of documents ███ ████ ████ |
| Fees | 11/25/2025 | Martin, Toni A. | Vincenti, et al. v. USA | 0.20 | 63.00 | 315.00 | Receive, review, and prepare email correspondences with ██ Mr. Lehfeldt ████ ████ |
| Fees | 11/25/2025 | Yardley, Janessa M. | Vincenti, et al. v. | 0.20 | 31.00 | 155.00 | Review and analyze documents for purpose of production to opposing counsel for discovery purposes. 25 pages. |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees | 11/24/2025 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.20 | 63.00 | 315.00 | Preparation of email correspondence to ▮ Ms. DeLuca regarding ▮▮▮▮▮▮ |
| Fees | 11/24/2025 | Martin, Toni A. | Vincenti, et al. v. | | 0.10 | 31.50 | 315.00 | Review and prepare email correspondences with ▮ Ms. Hill ▮▮▮▮ |
| Fees | 11/24/2025 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ▮ ▮▮ Ms. Saxon ▮▮▮ ▮▮▮ |
| Fees | 11/24/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | | 0.90 | 283.50 | 315.00 | Review and prepare email correspondences with ▮ Mr. Lehfeldt ▮▮▮ ▮▮▮ ▮▮▮ ▮▮ |
| Fees | 11/24/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 2.20 | 693.00 | 315.00 | Preparation for the motion to dismiss ▮▮ ▮▮▮ ▮▮▮ ▮▮▮ |
| Fees | 11/24/2025 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.10 | 31.50 | 315.00 | Receive, review, and prepare email correspondence with ▮▮ Mr. Renn regarding ▮ ▮▮▮ |

| Fees | 11/24/2025 | Yardley, Janessa M. | Vincenti, et al. v. USA | 3.00 | 465.00 | 155.00 | Review and analyze documents recieved from ███ ███████ Ms. Saxton ██████████████ ████ |
| Fees | 11/21/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ███ █████████ Ms. Hill ████████████ █████████████ |
| Fees | 11/21/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing Assoc. | 0.20 | 63.00 | 315.00 | Receipt and review of e-mail correspondence from ███ █████████ Mr. Lehfeldt ████████ █████████████████████ █████████████████ ████████ |
| Fees | 11/21/2025 | Edwards, Blake M. | Vincenti, et al. v. | 0.60 | 189.00 | 315.00 | Continue preparation of unopposed motion for extension of time in preparation for ongoing case handling |
| Fees | 11/21/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to opposing counsel providing courtesy copy of the unopposed motion for extension of time before it gets filed in preparation for ongoing case handling |
| Fees | 11/21/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.90 | 283.50 | 315.00 | Prepare, receive, and review email correspondences with ██████████ Ms. Saxon ██████████████ ████████████████████████ █████████████████ |



| Fees | 11/21/2025 | Martin, Toni A. | Vincenti, et al. v. USA | | 0.80 | 252.00 | 315.00 | Preparation of email correspondence to ▮▮ Ms. Hill regarding ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fees | 11/21/2025 | Martin, Toni A. | Vincenti, et al. v. | | 0.10 | 31.50 | 315.00 | Preparation of email correspondence to ▮▮ Mr. Lehfieldt regarding ▮▮▮▮▮▮▮ |
| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | | 1.70 | 535.50 | 315.00 | Preparation of motion for extension of time to answer or otherwise respond to plaintiffs' complaint in preparation for ongoing case handling (3 pages) |
| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from opposing counsel agreeing to extension of time to respond to plaintiffs' complaint based on other stipulations in preparation for ongoing case handling |
| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. | | 0.20 | 63.00 | 315.00 | Telephone call with ▮▮▮ Ms. Parker ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ |
| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ▮▮ ▮▮▮▮ Mr. Renn d ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ ▮▮ |



| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.30 | 94.50 | 315.00 | Preparation of e-mail correspondence to ▮ ▮ Ms. Saxon ▮ ▮ ▮ |
|------|------------|-------------------|--------------------------------|------|-------|--------|---|
| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ▮ ▮ Ms. Saxon ▮ ▮ |
| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to ▮ ▮ Mr. Alperstein ▮ ▮ ▮ |
| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ▮ ▮ Mr. Alperstein ▮ ▮ ▮ |
| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ▮ ▮ Ms. Holmes ▮ ▮ ▮ |



| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to ██ ████ Mr. Lehfeldt ████ ████████ ████████ |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ██ ████ Mr. Lehfeldt ████ ████████ ███ |
| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to ██ ████ Mr. Rodgers ████ ████████ ████████ |
| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ██ ████ Mr. Rodgers ████ ████████ ████████ |
| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to ██ ████ Mr. Rodgers ████ ████████ ███ |



| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to ▇ ▇ Ms. Pagnanelli ▇ ▇ ▇ |
| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ▇ ▇ Ms. Pagnanelli ▇ ▇ |
| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to ▇ ▇ Ms. Hill ▇ ▇ ▇ |
| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ▇ ▇ Ms. Hill ▇ ▇ |
| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.70 | 220.50 | 315.00 | Preparation of e-mail correspondence to ▇ ▇ Ms. Hill ▇ ▇ ▇ |



| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ████ ██████ Ms. Saxon ██████████ ███████████████ ███████████████ |
| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing Assoc. | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ████ ██████ Ms. Hill ████████ ███████████████ ███████████████ ████████ |
| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing Assoc. | 0.80 | 252.00 | 315.00 | Preparation of e-mail correspondence to ███ ██████ Ms. Hill ███████████ █████████████ █████████████ ██████████ |
| Fees | 11/20/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to ███ ██████ Ms. Holmes █████████ ███████████████ ██████████ |
| Fees | 11/20/2025 | Martin, Toni A. | Vincenti, et al. v. USA | 1.30 | 409.50 | 315.00 | Preparation for the motion to dismiss ██████████ ███████████████ █████ |



| Fees | 11/20/2025 | Martin, Toni A. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receive, review, and prepare email correspondence with ██████ Mr. Renn ████████ ████████████ |
| Fees | 11/19/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.20 | 63.00 | 315.00 | Preparation of e-mail correspondence to ████ Ms. Parker ████████████████ ████████████ |
| Fees | 11/19/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | 0.80 | 252.00 | 315.00 | Preparation of e-mail correspondence to opposing counsel asking for extension of time to respond to plaintiffs' complaint on behalf of all defendants in preparation for ongoing case handling |
| Fees | 11/19/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.10 | 31.50 | 315.00 | Receipt and review of e-mail correspondence from ████ Ms. Parker ██████████ ████████ |
| Fees | 11/19/2025 | Martin, Toni A. | Vincenti, et al. v. USA | 0.20 | 63.00 | 315.00 | Preparation of email correspondence to ███ Mr. Alperstein ███████████████ ████████ |
| Fees | 11/19/2025 | Martin, Toni A. | Vincenti, et al. v. USA | 0.20 | 63.00 | 315.00 | Receive, review, and prepare email correspondences with ████████ Ms. Saxon and Mr. Hollingsworth ████████████████ |



| Fees | 11/18/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | | 0.30 | 94.50 | 315.00 | Preparation of e-mail correspondence to opposing counsel asking for extension of time to respond to plaintiffs' complaint on behalf of all defendants in preparation for ongoing case handling |
|---|---|---|---|---|---|---|---|---|
| Fees | 11/18/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | | 1.10 | 346.50 | 315.00 | Preparation of motions to dismiss individual defendants based on personal jurisdiction reasons in preparation for ongoing case handling |
| Fees | 11/18/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | | 1.60 | 504.00 | 315.00 | Prepare, receive, and review multiple email correspondences with USA Fencing ████████ and named defendants, including Ms. Holmes, Mr. Andrews, Ms. Dubrovich, Mr. Lehfeldt, Ms. Pagnanelli, Mr. Hollingsworth, Mr. Rogers, and Ms. Panyi regarding ███████████████████████████ ███████████████████████ |
| Fees | 11/18/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | | 0.70 | 220.50 | 315.00 | Prepare, receive, and review email correspondences with ████████████████████ ██████ Mr. Hollingswroth, Ms. Dubrovich, Ms. Pagnanelli, Ms. Holmes, Mr. Lehfeldt, Mr. Andrews, Mr. Renn, regarding the investigation into plaintiffs' claims |



| Fees | 11/18/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.60 | 189.00 | 315.00 | Preparation of email correspondence to ███ ████ Ms. Saxon regarding ████ ████████████████████ ████████████████████ |
| Fees | 11/17/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.90 | 283.50 | 315.00 | Preparation of responding to plaintiff's complaint █ ██████████████████ ███████ |
| Fees | 11/17/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.40 | 126.00 | 315.00 | Telephone call with ████████ Ms. Saxon discussing ██████████████████ █████████ |
| Fees | 11/17/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | 0.40 | 126.00 | 315.00 | Video conference with ████████ Ms. Saxon and counsel Mr. Gunter and Mr. Edwards ████████ ████ |
| Fees | 11/17/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing Assoc. | 2.00 | 630.00 | 315.00 | Preparation for the initial call ████████ ████████████████████ ██████████████████ ██████████████████ ████████ |



| Fees | 11/17/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.80 | 252.00 | 315.00 | Initial debrief following the video conference ███ ████████████████ ██████████ ██████████ |
| Fees | 11/17/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 0.50 | 157.50 | 315.00 | Preparation of email correspondence to ██████ Ms. Parker ████████████ ████████ █████████ |
| Fees | 11/14/2025 | Martin, Toni A. | Vincenti, et al. v. USA Fencing | | 2.90 | 913.50 | 315.00 | Review claims against ██████ and evaluate potential arguments to raise in motion practice ████████ ██████████ █████████ |
| Fees | 11/12/2025 | Edwards, Blake M. | Vincenti, et al. v. USA Fencing | | 2.70 | 850.50 | 315.00 | Preparation for telephone call with ████████████ Mr. Andrews and Ms. Saxon ████████ ████████████████ ███████ |
| Fees | 11/12/2025 | Martin, Toni A. | Vincenti, et al. v. USA | | 1.10 | 346.50 | 315.00 | Initial evaluation of potential defenses to plaintiffs' claims ████████████ ████ |



| Fees | 11/11/2025 | Edwards, Blake M. | Vincenti, et al. v. USA | 0.90 | 283.50 | 315.00 | Receipt and review of Verified Class Action Complaint including analysis of allegations and claims for purposes of case defense in preparation for ongoing case handling |
|---|---|---|---|---|---|---|---|
| Costs | 03/16/2026 | | Vincenti, et al. v. USA Fencing | 0.00 | 1,950.00 | 0.00 | VENDOR: Eischens & Vogel Mediation Solutions INVOICE#: 3027 DATE: 3/16/2026;   - 2001 - Arbitration/Mediation Fees - Pre-mediation preparation, review of materials, conferences w/counsel & mediation/B |
| | | | | **297.50** | **91,985.00** | | |

